**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Michael Lee DUNSHIE, Defendant-Appellant.**

No. 16-30264

United States Court of Appeals, Ninth Circuit.

Submitted December 8, 2017 *
Seattle, Washington

Filed December 13, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Edward Bryan Wilson, III, Assistant U.S. Attorney, Jo Ann Farrington, Office of the U.S. Attorney, Anchorage, AK, for Plaintiff-Appellee

Fred Richard Curtner, III, Esquire, Federal Public Defender, Daniel F. Poulson, FPDAK-Federal Public Defenders, Anchorage, AK, for Defendant-Appellant

Before: HAWKINS, McKEOWN, and CHRISTEN, Circuit Judges.

### MEMORANDUM **

Defendant-Appellant Michael Dunshie appeals an order denying his motion for a sentence reduction under 18 U.S.C. § 3582(c)(2). We have jurisdiction under 28 U.S.C. § 1291, and we review de novo. *United States v. Spears*, 824 F.3d 908, 912 (9th Cir. 2016). We affirm.

The district court did not have jurisdiction to grant Dunshie's motion. Because Dunshie was sentenced after the district court accepted the parties' Rule 11(c)(1)(C) plea agreement, he is not eligible for relief under § 3582(c)(2) unless "the district court's 'decision to accept the plea and impose the recommended sentence' was 'based on the [U.S. Sentencing] Guidelines.'" *United States v. Davis*, 825 F.3d 1014, 1027 (9th Cir. 2016) (en banc) (quoting *Freeman v. United States*, 564 U.S. 522, 534, 131 S.Ct. 2685, 180 L.Ed.2d 519 (2011) (plurality opinion)).

The record illustrates that the district court accepted the parties' plea agreement for reasons unrelated to the Guidelines. Although the district court briefly acknowledged the Guidelines at sentencing and permitted the parties to make Guide-

lines-based arguments, the Guidelines did not influence the sentence. *See id.* at 1023 n.9. In fact, at one point, the district court remarked "none of this really matters." Instead, the district court repeatedly emphasized that the sentence was a function of the plea agreement, which allowed Dunshie to avoid serious mandatory prison time for uncharged offenses. In exchange for Dunshie's plea, the government agreed not to prosecute Dunshie for firearms offenses including a violation of 18 U.S.C. § 924(c), which carries a mandatory five-year sentence enhancement. The government also agreed not to file an information under 21 U.S.C. § 851 regarding Dunshie's two prior felony drug convictions, which threatened a mandatory minimum of ten years and the potential for a life sentence. *See* 21 U.S.C. § 841(b)(1)(B). The looming specter of those penalties led the district court to conclude that "the plea agreement [was] a good one for [Dunshie]," even though the agreement recommended a sentence (10 years) that was significantly *higher* than the upper end of the Guidelines range for Dunshie's offense of conviction (71 months). In short, the record reveals that the Guidelines did not inform the district court's decision to accept the plea agreement and impose the recommended sentence.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.